Brett **TRENIER**, an individual,
Plaintiff-Appellant,

v.

**HMS HOST, INC.**, a Delaware corporation; Host International, Inc., incorrectly sued as HMS Host, Inc. a Delaware corporation, Defendants-Appellees.

No. 14-56537

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted August 30, 2016 Pasadena, California

Filed March 03, 2017

598

Armond Marced Jackson, Pedersen Law, Irvine, CA, Neil Pedersen, Esquire, Attorney, Pedersen McQueen, Irvine, CA, for Plaintiff-Appellant

Nancy Inesta, Attorney, Margaret Rosenthal, Esquire, Attorney, Baker & Hostetler LLP, Los Angeles, CA, Thomas D. Warren, Baker & Hostetler LLP, Cleveland, OH, for Defendants-Appellees

Before: KOZINSKI and BYBEE, Circuit Judges, and WALTER,* District Judge.

* The Honorable Donald E. Walter, United States District Judge for the Western District of Louisiana, sitting by designation.

MEMORANDUM **

Plaintiff Brett Trenier appeals a grant of summary judgment in favor of Defendant Host International, Inc. on his claims for race discrimination and failure to prevent race discrimination under the California Fair Employment and Housing Act. *See* Cal. Gov't Code § 12940(a). We reverse and remand for further proceedings.

■ 1. The district court erroneously excluded testimony from Jamilah DeRoux as hearsay. This testimony, however, falls within Federal Rule of Evidence 801(d)(2)(D)'s exception to hearsay for statements made by an opposing party's agent or employee on a matter within the scope of employment. *See Nigro v. Sears, Roebuck & Co.*, 784 F.3d 495, 498 (9th Cir. 2015) (holding that a supervisor's statement attributed to the company's district general manager fell within Rule 801(d)(2)(D)). DeRoux's testimony that Krissman laughed when asked if Trenier was not hired as a manager because of his race, that Filart stated she was afraid that Trenier would not be hired on account of his race, and that Matthews indicated that "they didn't want to put another black person in there" are all statements by Defendant's employees within the scope of their employment. They are, therefore, admissible.

■ 2. In light of DeRoux's testimony, there are material disputes of fact that make summary judgment inappropriate. *Id.* at 499 (9th Cir. 2015) ("[I]t should not take much for a plaintiff in a discrimination case to overcome a summary judgment motion." (citations omitted)). Under California law, Trenier had the initial burden of showing that

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

(1) he was a member of a protected class, (2) he was qualified for the position he sought or was performing competently in the position he held, (3) he suffered an adverse employment action, such as termination, demotion, or denial of an available job, and (4) some other circumstance suggests discriminatory motive.

*Guz v. Bechtel Nat'l Inc.*, 24 Cal.4th 317, 100 Cal.Rptr.2d 352, 8 P.3d 1089, 1113 (2000). It is undisputed that Trenier belongs to a racial minority and suffered an adverse employment action. The district court correctly found that a genuine issue of material fact exists as to whether Trenier was qualified for the position. However, the district court erred in finding no genuine dispute of fact as to Host's alleged discriminatory motive. Plaintiff proffered sufficient evidence of discriminatory motive, including DeRoux's testimony, to withstand summary judgment. *See Godwin v. Hunt Wesson, Inc.*, 150 F.3d 1217, 1220 (9th Cir. 1998) ("The requisite degree of proof necessary to establish a prima facie case ... on summary judgment is minimal and does not even need to rise to the level of a preponderance of the evidence." (citation omitted)). And assuming Host has met its burden of showing a "nondiscriminatory reason[ ] for the allegedly discriminatory conduct," *see id.* Trenier proffered sufficient evidence to create a genuine dispute of fact as to whether that reason was pretextual. For example, Matthews (one of Trenier's interviewers) allegedly told DeRoux that she thought Trenier was not hired as a manager because of his race. Although Matthews denies saying this, the credibility of DeRoux's testimony should not be decided during summary judgment. *Cf. id.* at 1222 ("Although 'shifting explanations are acceptable when viewed in the context of other surrounding events ...

such weighing of the evidence is for a jury, not a judge.' " (citation omitted)).

**REVERSED and REMANDED.**